EXHIBIT A

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 9/26/2017 | 121281 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 124 | Brussel Sprouts CASE | US/MX | 87.50 | 87.50 |
| 12 | 2932 | Corn Per EACH | US | 1.15 | 13.80 |
| 1 | 565 | 5lb Peeled Carrot w/ Tops | US | 32.60 | 32.60 |
| 1 | 1745 | Lemons, Half Case | US/MX | 23.45 | 23.45 |
| 1 | 1832 | Limes Per Dozen | US/MX | 6.60 | 6.60 |
| 1 | 1612 | Green Onion, Per Pound | US | 7.20 | 7.20 |
| 5 | 2061 | Parsley, Curly, Per Bunch | US | 0.95 | 4.75 |
| 0.25 | 166 | Basil Per Pound | US | 13.15 | 3.29 |
| 1 | 2012 | Oranges Per Dozen, Calif. | US | 11.90 | 11.90 |
| 2 | 2711 | Strawberry Per Pt. | US | 4.95 | 9.90 |
| 2 | 3071 | Raspberry Per 1/2 Pt. | US | 5.75 | 11.50 |
| 2 | 2951 | Blackberry Per 1/2 Pint | US | 5.65 | 11.30 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 184 | 3lb. Bag Spring Mix/Arcadian Blend | US | 9.40 | 9.40 |
| 1 | 273 | Heirloom Tomatoes 1 Layer | US | 32.50 | 32.50 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.60 | 15.60 |

**RECEIVED BY**

**TOTAL** $303.79

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

**1201 Agriculture St.**
**Box 16**
**Raleigh, NC 27603**

# LAYTON'S
## PRODUCE CO.

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro | Acadamy Street Bistro |
| 200 S. Acadamy St. | 200 S. Acadamy St. |
| Cary NC 27511 | Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 9/27/2017 | 121336 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 1402 | Cucumber,Per Pound | US | 1.10 | 5.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.65 | 7.95 |
| 3 | 1631 | Cilantro Per Bunch | US/MX | 1.10 | 3.30 |
| 1 | 1371 | Spinach  Cello Per Bag | US | 6.90 | 6.90 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |

RECEIVED BY

| TOTAL | $46.60 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

**1201 Agriculture St.**
**Box 16**
**Raleigh, NC 27603**

# LAYTON'S
## PRODUCE CO.

*Phone: 919-833-6966*
*Fax: 919-833-1013*
*www.laytonsproduce.com*

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 9/29/2017 | 121447 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 10 | 1292 | Carrot Per Pound | US | 0.95 | 9.50 |
| 5 | 1331 | Cauliflower, Each | US | 2.40 | 12.00 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 15.95 | 15.95 |
| 1 | 1612 | Green Onion, Per Pound | US | 7.20 | 7.20 |
| 0.25 | 165 | Rosemary Per Pound | US | 15.80 | 3.95 |
| 3 | 3211 | Leeks Per Bunch | US | 3.95 | 11.85 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 1371 | Spinach  Cello Per Bag | US | 6.90 | 6.90 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 17.50 | 17.50 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.60 | 15.60 |

| | TOTAL | **$122.95** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

# LAYTON'S
# PRODUCE CO.

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro | Acadamy Street Bistro |
| 200 S. Acadamy St. | 200 S. Acadamy St. |
| Cary NC 27511 | Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 9/30/2017 | 121500 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1155 | 24 Ct. Box Avocado, HALF CASE | MX | 63.75 | 63.75 |
| 3 | 1351 | Celery Per Stalk | US | 1.15 | 3.45 |
| 1 | 185 | 3# Special Mushroom | US | 10.75 | 10.75 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 10.75 | 10.75 |
| 12 | 2622 | Beets Per Pound | US/CA | 1.85 | 22.20 |
| 5 | 2872 | Squash Green Per Pound | US | 1.85 | 9.25 |
| 1 | 325 | Baby Arugula 3# | US | 22.95 | 22.95 |

| | TOTAL | $143.10 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S
## PRODUCE CO.

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/4/2017 | 121688 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 124 | Brussel Sprouts CASE | US/MX | 85.00 | 85.00 |
| 6 | 2932 | Corn Per EACH | US | 1.15 | 6.90 |
| 5 | 1402 | Cucumber, Per Pound | US | 1.10 | 5.50 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 18.75 | 18.75 |
| 1 | 174 | Lemon, Case 140ct | US/MX | 43.45 | 43.45 |
| 1 | 185 | 3# Special Mushroom | US | 9.90 | 9.90 |
| 6 | 2061 | Parsley, Curly, Per Bunch | US | 0.95 | 5.70 |
| 1 | 166 | Basil Per Pound | US | 13.15 | 13.15 |
| 3 | 3211 | Leeks Per Bunch | US | 3.95 | 11.85 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.40 | 8.80 |
| 2 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 11.90 |
| 2 | 2951 | Blackberry Per 1/2 Pint | US | 5.65 | 11.30 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 274 | Tomatoes- 2 Layer 4x5 | US | 26.25 | 26.25 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.25 | 13.50 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |

RECEIVED BY

| TOTAL | $326.80 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S
## PRODUCE CO.

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/5/2017 | 121736 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 32.60 | 32.60 |
| 5 | 1743 | Limes Per Pound | US/MX | 1.75 | 8.75 |
| 1 | 186 | 10# Medium Mushroom | US | 19.10 | 19.10 |
| 2 | 1612 | Green Onion, Per Pound | US | 7.20 | 14.40 |
| 25 | 2302 | Russet Potatoes Per Pound | US | 0.95 | 23.75 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 273 | Heirloom Tomatoes-.10# | US | 32.50 | 32.50 |

**TOTAL** **$140.50**

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

120 Agriculture St
Box 16
Raleigh, NC 27603

Phone: 919-833-6996
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/6/2017 | 121778 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1402 | Cucumber, Per Pound | US | 1.10 | 3.30 |
| 1 | 185 | 3# Special Mushroom | US | 9.90 | 9.90 |
| 0.25 | 164 | Mint Per Pound | US | 15.65 | 3.91 |
| 2 | 2711 | 2# Strawberry Per Pt. | US | 10.95 | 21.90 |
| 1 | 330 | Mango 6-8 ct. | MX/US | 14.80 | 14.80 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 556 | Spinach, Baby 4# | US | 15.95 | 15.95 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.25 | 13.50 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |
| 1 | 2571 | Gallon Peeled Shallots | US | 14.85 | 14.85 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 17.85 | 17.85 |

**RECEIVED BY**

**TOTAL** **$148.31**

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE     A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|----------|----------|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/7/2017 | 121855 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1402 | Cucumber, Per Pound | US | 1.10 | 3.30 |
| 6 | 2071 | FLAT Parsley Per Bunch | US | 0.95 | 5.70 |
| 1 | 166 | Basil Per Pound | US | 13.15 | 13.15 |
| 0.25 | 165 | Rosemary Per Pound | US | 18.00 | 4.50 |
| 0.25 | 551 | Thyme per Pound | US | 17.80 | 4.45 |
| 1 | 2711 | 2# Strawberry Per Pt. | US | 10.95 | 10.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 262 | Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 16.25 | 16.25 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.25 | 13.50 |

RECEIVED BY _____

**TOTAL** **$102.85**

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/10/2017 | 121953 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1155 | Box Avocado, HALF CASE | MX/US | 55.50 | 55.50 |
| 6 | 2932 | Corn Per EACH | US | 1.15 | 6.90 |
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 32.60 | 32.60 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 19.50 | 19.50 |
| 1 | 1612 | Green Onion, Per Pound | US | 6.95 | 6.95 |
| 5 | 3211 | Leeks Per Bunch | US | 3.95 | 19.75 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 5 | 2622 | Parsnips Per Pound | US/C... | 2.95 | 14.75 |
| 25 | 2302 | Russet Potatoes Per Pound | US | 0.95 | 23.75 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 556 | Spinach, Baby 4# | US | 15.95 | 15.95 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.75 | 5.25 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.25 | 13.50 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |

| | TOTAL | $275.20 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/11/2017 | 122021 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1331 | Cauliflower, Each | US | 3.25 | 9.75 |
| 3 | 1402 | Cucumber, Per Pound | US | 1.10 | 3.30 |
| 2 | 2182 | Red Pepper Per Pound | US | 2.85 | 5.70 |
| 3 | 1631 | Cilantro Per Bunch | US/MX | 1.15 | 3.45 |
| 6 | 2071 | FLAT Parsley Per Bunch | US | 1.00 | 6.00 |
| 0.25 | 164 | Mint Per Pound | US | 16.00 | 4.00 |
| 1 | 2711 | Strawberry Per 2# Pt. | US | 10.95 | 10.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 16.25 | 16.25 |
| 1 | 273 | HEIRLOOM Tomatoes- 10LB | US | 33.80 | 33.80 |

RECEIVED BY

| TOTAL | $121.65 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/12/2017 | 122066 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1331 | Cauliflower, Each | US | 3.25 | 9.75 |
| 3 | 1351 | Celery Per Stalk | US | 1.20 | 3.60 |
| 1 | 1612 | Green Onion, Per Pound | US | 6.95 | 6.95 |
| 1 | 2012 | Oranges Per Dozen, Calif. | US | 11.90 | 11.90 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 2571 | Gallon Peeled Shallots | US | 14.85 | 14.85 |

| | TOTAL | $56.45 |
|---|---|---|

...ities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. ...dities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or ...modities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

OICE     A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/13/2017 | 122118 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 124 | Brussel Sprouts 24/1# | US | 85.00 | 85.00 |
| 1 | 166 | Basil Per Pound | US | 13.15 | 13.15 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.40 | 4.40 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 556 | Spinach, Baby 4# | US | 17.75 | 17.75 |
| 3 | 2872 | Squash Green Per Pound | US | 1.85 | 5.55 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 16.25 | 16.25 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.20 | 13.20 |

RECEIVED BY

**TOTAL** $164.70

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. ACADAMY St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. ACADAMY St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/14/2017 | 122187 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 116 | 48 ct Avocado - RIPE | PERU/... | 93.80 | 93.80 |
| 3 | 1402 | Cucumber, Per Pound | US | 1.10 | 3.30 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 20.75 | 20.75 |
| 2 | 1612 | Green Onion, Per Pound | US | 6.95 | 13.90 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 273 | Tomatoes 1 Layer 4x5 | US | 16.25 | 16.25 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |

| | TOTAL | $197.00 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S PRODUCE CO.

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/17/2017 | 122293 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 4 | 2932 | Corn Per Pound | US | 1.50 | 6.00 |
| 10 | 1292 | Carrot Per Pound | US | 0.95 | 9.50 |
| 4 | 1331 | Cauliflower, Each | US | 3.25 | 13.00 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.85 | 8.55 |
| 0.25 | 165 | Rosemary Per Pound | US | 18.00 | 4.50 |
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 32.60 | 32.60 |
| 1 | 3211 | Leeks 3ct Case | US | 11.95 | 11.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 262 | Beets Poly Bag 25# | US/MX | 19.35 | 19.35 |
| 1 | 273 | HEIRLOOM Tomatoes-.1 Layer 10# | US/NC | 33.80 | 33.80 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.20 | 13.20 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

| | TOTAL | **$217.25** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S
## PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/18/2017 | 122327 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1832 | Limes Per Dozen | US/MX | 6.60 | 6.60 |
| 1 | 185 | 3# Special Mushroom | US | 10.00 | 10.00 |
| 1 | 2711 | Strawberry Per 1# Pt | US | 4.95 | 4.95 |
| 1 | 1371 | Spinach  Cello Per Bag | US | 6.90 | 6.90 |

| | | TOTAL | $28.45 |
|---|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1207 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/19/2017 | 122403 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1402 | Cucumber,Per Pound | US | 1.00 | 3.00 |
| 3 | 2071 | FLAT Parsley Per Bunch | US | 0.95 | 2.85 |
| 0.5 | 166 | Basil Per Pound | US | 13.15 | 6.58 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 5 | 5483 | Tomato GREEN Per Pound | US/MX | 1.95 | 9.75 |

| | TOTAL | **$48.23** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/20/2017 | 122440 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 2615 | Romaine, Half Case 12ct | US | 20.75 | 20.75 |
| 1 | 1612 | Green Onion, Per Pound | US | 6.95 | 6.95 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 2571 | Gallon Peeled Shallots | US | 15.25 | 15.25 |

**RECEIVED BY**

**TOTAL** $57.30

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

**TERMS: DUE UPON RECEIPT OF INVOICE**      A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S PRODUCE CO.

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/21/2017 | 122524 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 124 | Brussel Sprouts CASE | US/MX | 84.40 | 84.40 |
| 6 | 2932 | Corn Per EACH | US | 1.15 | 6.90 |
| 1 | 1351 | Celery Per Stalk | US | 1.20 | 1.20 |
| 1 | 3211 | Leeks 3ct Case | US | 11.95 | 11.95 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 25 | 2302 | Russett/Idaho Potatoes Per Pound | US | 1.60 | 40.00 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 1371 | Spinach Cello Per Bag | US | 6.90 | 6.90 |
| 1 | 273 | Tomatoes-. 1 Layer 4x5 | US | 16.25 | 16.25 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.35 | 14.10 |

| | TOTAL | $224.50 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE       A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S
## PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

ACADAMY STREET BISTRO
200 S. ACADAMY ST.
CARY NC 27511

**SHIP TO:**

ACADAMY STREET BISTRO
200 S. ACADAMY ST.
CARY, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/24/2017 | 122623 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1155 | Box Avocado, (HALF CASE) | MX/US | 38.15 | 38.15 |
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 32.60 | 32.60 |
| 3 | 1402 | Cucumber, Per Pound | US | 1.00 | 3.00 |
| 1 | 1745 | Lemons, Half Case | US/MX | 25.00 | 25.00 |
| 1 | 1612 | Green Onion, Per Pound | US | 5.95 | 5.95 |
| 0.5 | 166 | Basil Per Pound | US | 13.00 | 6.50 |
| 0.25 | 165 | Rosemary Per Pound | US | 14.40 | 3.60 |
| 0.25 | 164 | Mint Per Pound | US | 14.00 | 3.50 |
| 0.25 | 551 | Thyme per Pound | US | 14.40 | 3.60 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 9.90 |
| 2 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 11.90 |
| 2 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 11.50 |
| 1 | 330 | Mango 6-8 ct.----cannot breakdown---- | MX/US | 15.50 | 15.50 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 16.25 | 16.25 |
| 1 | 273 | Heirloom Tomatoes-.1 Layer 10# | US | 33.80 | 33.80 |

**RECEIVED BY**

| TOTAL | $230.15 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/25/2017 | 122669 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 10 | 1292 | Carrot Per Pound | US | 0.95 | 9.50 |
| 5 | 1351 | Celery Per Stalk | US | 1.20 | 6.00 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 19.95 | 19.95 |
| 1 | 1922 | Pearl Onion Per CASE | US | 48.25 | 48.25 |
| 1 | 528 | Fingerling 10# Case | US | 22.50 | 22.50 |
| 6 | 259 | Radish, Per Pkg. | US | 1.60 | 9.60 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 0.5 | 2472 | Squash Butternut , Case--HALF CASE | US | 36.80 | 18.40 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |

| | TOTAL | **$174.05** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/26/2017 | 122739 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 2 | 1331 | Cauliflower, Each | US | 3.25 | 6.50 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 0.25 | 164 | Mint Per Pound | US | 14.00 | 3.50 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 2 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 18.80 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.75 | 5.25 |
| 5 | 5483 | Tomato GREEN Per Pound | US/MX | 1.95 | 9.75 |
| 1 | 275 | Tomato, 25Lb. 5X6 | US | 28.50 | 28.50 |

**RECEIVED BY**

**TOTAL $104.45**

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

**TERMS: DUE UPON RECEIPT OF INVOICE**        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Pho...
F...
www.layto...

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/27/2017 | 122794 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 116 | 48-60 ct Avocado - RIPE | PERU/... | 74.40 | 74.40 |
| 5 | 2932 | Corn Per EACH | US | 1.15 | 5.75 |
| 5 | 1402 | Cucumber, Per Pound | US | 1.00 | 5.00 |
| 1 | 1612 | Green Onion, Per Pound | US | 5.95 | 5.95 |
| 6 | 2061 | Parsley, Curly, Per Bunch | US | 0.85 | 5.10 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 1 | 3211 | Leeks 3ct Case | US | 11.95 | 11.95 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 262 | Red Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.35 | 14.10 |

| | TOTAL | $180.65 |
|---|---|---|

...icultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. ... of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or ... e of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

...ON RECEIPT OF INVOICE   A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S
## PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro | Acadamy Street Bistro |
| 200 S. Acadamy St. | 200 S. Acadamy St. |
| Cary NC 27511 | Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/28/2017 | 122849 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 32.60 | 32.60 |
| 6 | 1831 | Limes Each | US | 0.75 | 4.50 |
| 0.25 | 165 | Rosemary Per Pound | US | 16.40 | 4.10 |
| 0.25 | 3182 | Ginger Root Per Pound | US | 4.25 | 1.06 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 528 | Fingerling 10# Case | US | 22.25 | 22.25 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 10.50 | 10.50 |
| 1 | 1371 | Spinach Cello Per Bag | US | 7.45 | 7.45 |
| 5 | 2872 | Squash Green Per Pound | US | 1.60 | 8.00 |
| 1 | 2472 | Squash Butternut , Case | US | 33.75 | 33.75 |
| 1 | 273 | Heirloom Tomatoes-.1 Layer | US | 29.50 | 29.50 |
| 1 | 325 | Baby Arugula 3# | US | 22.95 | 22.95 |

| TOTAL | $187.56 |
|---|---|

RECEIVED BY _____

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 10/31/2017 | 122949 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 2 | 1331 | Cauliflower, Each | US | 3.25 | 6.50 |
| 1 | 1612 | Green Onion, Per Pound | US | 5.95 | 5.95 |
| 3 | 1631 | Cilantro Per Bunch | US/MX | 0.95 | 2.85 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.75 | 5.75 |
| 1 | 2571 | Gallon Peeled Shallots | US | 15.25 | 15.25 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

| **TOTAL** | **$63.45** |
|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1207 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 11/1/2017 | 123003 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 124 | Brussel Sprouts CASE | US | 81.90 | 81.90 |
| 3 | 1402 | Cucumber, Per Pound | US | 1.15 | 3.45 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 19.95 | 19.95 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 15.50 | 15.50 |

| | TOTAL | $130.20 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S

## PRODUCE CO.

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro | Acadamy Street Bistro |
| 200 S. Acadamy St. | 200 S. Acadamy St. |
| Cary NC 27511 | Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 11/2/2017 | 123057 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 2 | 1331 | Cauliflower, Each | US | 3.25 | 6.50 |
| 1 | 1612 | Green Onion, Per Pound | US | 4.95 | 4.95 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 0.25 | 164 | Mint Per Pound | US | 13.75 | 3.44 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.65 | 4.95 |
| 1 | 273 | Tomatoes-.1 Layer---Heirloom--- | US | 29.50 | 29.50 |

|  | TOTAL | $71.19 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE     A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

**LAYTON'S PRODUCE CO.**

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**

Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| PO. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 11/3/2017 | 123105 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Each | US | 1.35 | 6.75 |
| 10 | 1292 | Carrot Per Pound | US | 1.25 | 12.50 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.25 | 165 | Rosemary Per Pound | US | 16.35 | 4.09 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 2951 | Blackberry Per 1/2 Pint | US | 5.25 | 5.25 |
| 25 | 2302 | Russett Potatoes Per Pound | US | 0.95 | 23.75 |
| 1 | 528 | Fingerling 10# Case | US | 21.25 | 21.25 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 1371 | Spinach  Cello Per Bag | US | 7.45 | 7.45 |
| 1 | 325 | Baby Arugula 3# | US | 22.95 | 22.95 |

**TOTAL** $131.34

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary NC 27511 | Acadamy Street Bistro<br>200 S. Acadamy St.<br>Cary, NC 27511 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 11/4/2017 | 123173 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1155 | 24 Ct. Box Avocado, HALF CASE | MX | 38.15 | 38.15 |
| 1 | 1305 | 3# Baby Peeled Rainbow Carrot w/ tops | US | 30.45 | 30.45 |
| 2 | 1331 | Cauliflower, Each | US | 3.25 | 6.50 |
| 5 | 1402 | Cucumber, Per Pound | US | 1.15 | 5.75 |
| 1 | 2615 | Romaine, Half Case 12ct | US | 19.35 | 19.35 |
| 1 | 1925 | Jumbo Yellow Onion, 25# | US | 14.25 | 14.25 |
| 1 | 1612 | Green Onion, Per Pound | US | 4.95 | 4.95 |
| 1 | 2711 | Strawberry Per 2# Pt. | US | 10.50 | 10.50 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.25 | 5.25 |
| 1 | 528 | Fingerling 10# Case | US | 21.25 | 21.25 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 14.75 | 14.75 |
| 6 | 2791 | HEIRLOOM Cherry Tomatoes Per Pint | US | 3.75 | 22.50 |
| 1 | 273 | HEIRLOOM Tomatoes-.1 Layer 4x5 | US | 29.50 | 29.50 |

| | TOTAL | $249.45 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary NC 27511

**SHIP TO:**
Acadamy Street Bistro
200 S. Acadamy St.
Cary, NC 27511

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-377-0509 | 11/7/2017 | 123277 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Per EACH | US | 1.45 | 7.25 |
| 2 | 1331 | Cauliflower, Each | US | 4.10 | 8.20 |
| 3 | 1351 | Celery Per Stalk | US | 1.60 | 4.80 |
| 1 | 1745 | Lemons, Half Case | US/MX | 26.25 | 26.25 |
| 6 | 1831 | Limes Each | US/MX | 0.75 | 4.50 |
| 1 | 3211 | Leeks 3ct Case | US | 11.95 | 11.95 |
| 6 | 2011 | Oranges Each | US | 0.95 | 5.70 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 330 | Mango 6-8 ct. | MX/US | 16.90 | 16.90 |
| 1 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 9.40 |
| 1 | 262 | Red Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 1 | 2571 | Gallon Peeled Shallots | US | 15.25 | 15.25 |

**RECEIVED BY** _____

| | TOTAL | $134.50 |
|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

**TERMS: DUE UPON RECEIPT OF INVOICE**        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/4/2017 | 121692 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 261 | Romaine 24 Ct./Case | US | 34.75 | 34.75 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 23.45 | 23.45 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.65 | 7.95 |
| 1 | 166 | Basil Per Pound | US | 13.15 | 13.15 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.40 | 8.80 |
| 3 | 2622 | Gold Beets Per Pound | US/C... | 2.25 | 6.75 |

RECEIVED BY _____

| TOTAL | $94.85 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/6/2017 | 121788 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 113 | Asparagus 11 Lb. | PERU/.. | 68.75 | 68.75 |
| 1 | 532 | Broccolini, 18ct | US | 48.75 | 48.75 |
| 1 | 240 | 3 # Bag Brocolli Florette | US | 10.95 | 10.95 |
| 1 | 1711 | Kale, Each | US | 2.35 | 2.35 |
| 1 | 1251 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 23.45 | 23.45 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.65 | 7.95 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 0.95 | 28.50 |
| 0.5 | 165 | Rosemary Per Pound | US | 18.00 | 9.00 |
| 1 | 3211 | Leeks Per Bunch | US | 3.95 | 3.95 |
| 1 | 2711 | 2# Strawberry Per Pt. | US | 10.95 | 10.95 |
| 2 | 3541 | Blueberries each | US | 4.95 | 9.90 |
| 2 | 2302 | Russet Potatoes Per Pound | US | 1.45 | 2.90 |
| 2 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 18.80 |
| 3 | 2622 | Golden Beets Per Pound | US/CA | 2.25 | 6.75 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.75 | 8.75 |
| 5 | 2872 | Squash Green Per Pound | US | 1.75 | 8.75 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 17.85 | 17.85 |

| | TOTAL | $293.65 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS. NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE     A finance charge of 1½% per month (18% ann...) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/10/2017 | 121966 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 113 | Asparagus 11 Lb. | PERU/... | 68.75 | 68.75 |
| 1 | 1231 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.85 | 22.20 |
| 1 | 507 | .75CT Mushroom | US | 28.70 | 28.70 |
| 2 | 166 | Basil Per Pound | US | 13.15 | 26.30 |
| 1 | 262 | Red Beets ,Poly Bag 25# | US/NC | 19.35 | 19.35 |
| 1 | 556 | Spinach, Baby 4# | US | 15.95 | 15.95 |
| 1 | 281 | Tomato Roma  25 Lb. | US/MX | 28.50 | 28.50 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 20.95 | 20.95 |

| | TOTAL | $236.05 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1¼% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1229 Agricultural St
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/11/2017 | 122006 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 116 | 48 ct Avocado - RIPE | PERU/... | 93.80 | 93.80 |
| 1 | 1231 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 1 | 179 | Iceberg Lettuce, Case 24 Ct | US | 44.40 | 44.40 |
| 1 | 175 | Lemon, Case 165ct | US/MX | 48.75 | 48.75 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.40 | 19.40 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 15.65 | 15.65 |
| 1 | 522 | Crimini Mushroom, Case 5# | US | 13.50 | 13.50 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.50 | 4.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.85 | 8.55 |
| 2 | 166 | Basil Per Pound | US | 13.15 | 26.30 |
| 1 | 556 | Spinach, Baby 4# | US | 15.95 | 15.95 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 16.25 | 16.25 |

| | | TOTAL | **$358.15** |
|---|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
|  | Weekly | JCL | 919-468-7229 | 10/12/2017 | 122071 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 261 | Romaine 24 Ct./Case | US | 39.50 | 39.50 |
| 1 | 161 | Green Onion 48ct (Iceless) | US | 35.65 | 35.65 |
| 0.5 | 165 | Rosemary Per Pound | US | 18.00 | 9.00 |
| 0.25 | 164 | Mint Per Pound | US | 17.00 | 4.25 |
| 1 | 263 | Golden Beets ,Poly Bag 25# | US | 32.95 | 32.95 |
| 0.25 | 551 | Thyme per Pound | US | 15.95 | 3.99 |
| 0.5 | 540 | Sage Per Pound | US | 18.15 | 9.08 |
| 1 | 3211 | Leeks 3ct Case | US | 11.85 | 11.85 |
| 1 | 2711 | Strawberry Per 2# Pt. | US | 10.95 | 10.95 |
| 1 | 1841 | 4/3# Spring Mix | US | 35.90 | 35.90 |
| 1 | 262 | Beets ,Poly Bag 25# | US | 17.95 | 17.95 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.75 | 5.25 |
| 3 | 2872 | Squash Green Per Pound | US | 1.75 | 5.25 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 20.95 | 20.95 |

| | TOTAL | $242.52 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S
# PRODUCE CO.

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/13/2017 | 122139 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Per Pound | US | 1.75 | 8.75 |
| 1 | 240 | 3 # Bag Brocolli Florette | US | 10.35 | 10.35 |
| 1 | 1711 | Kale, Each | US | 2.35 | 2.35 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.85 | 22.20 |
| 1 | 186 | 10# Medium Mushroom | US | 19.10 | 19.10 |
| 1 | 507 | 75CT Mushroom | US | 28.70 | 28.70 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 14.70 | 14.70 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 6 | 2182 | Red Pepper Per Pound | US | 2.85 | 17.10 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 1.15 | 34.50 |
| 1 | 166 | Basil Per Pound | US | 13.15 | 13.15 |
| 6 | 2011 | Oranges Each | US | 1.10 | 6.60 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.40 | 8.80 |
| 1 | 241 | A Size Red Potato 50lb Case | US | 30.00 | 30.00 |
| 2 | 556 | Spinach, Baby 4# | US | 17.75 | 35.50 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.85 | 9.25 |
| 5 | 2872 | Squash Green Per Pound | US | 1.85 | 9.25 |
| 6 | 2791 | Cherry Tomatoes Per Pint | US | 2.45 | 14.70 |

RECEIVED BY _____

| TOTAL | $309.25 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/23/2017 | 122544 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 1001 | Red Apple Each | US | 0.75 | 2.25 |
| 5 | 1172 | Banana Per Pound | GUA/... | 0.85 | 4.25 |
| 1 | 1251 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 1 | 1355 | Half Case-Celery 15 ct. | US | 13.75 | 13.75 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.75 | 21.00 |
| 1 | 174 | Lemon, Case 140ct | US/MX | 48.75 | 48.75 |
| 6 | 1831 | Limes Each | US/MX | 0.70 | 4.20 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 15.15 | 15.15 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.90 | 19.90 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.15 | 16.15 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.85 | 8.55 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 164 | Mint Per Pound | US | 17.00 | 8.50 |
| 1 | 241 | A Size Red Potato 50lb Case | US | 30.00 | 30.00 |
| 2 | 556 | Spinach, Baby 4# | US | 17.75 | 35.50 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.75 | 8.75 |
| 5 | 2872 | Squash Green Per Pound | US | 1.75 | 8.75 |

**Total**

| | **TOTAL** | **$288.05** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE       A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

**Delivering Fresh Fruits & Vegetables Daily**
N.C. State Farmers Market

**BILL TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/24/2017 | 122629 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Per Pound | US | 1.75 | 8.75 |
| 1 | 179 | Iceberg Lettuce, Case 24 Ct | US | 56.15 | 56.15 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.90 | 19.90 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.15 | 16.15 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 2 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 18.80 |
| 6 | 2791 | Cherry Tomatoes Per Pint | US | 2.45 | 14.70 |
| 12 | 2812 | Roma Tomatoes Per Pound | US/MX | 1.30 | 15.60 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

**TOTAL** $247.60

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

**TERMS: DUE UPON RECEIPT OF INVOICE**          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/25/2017 | 122682 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1231 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 1 | 179 | Iceberg Lettuce, Case 24 Ct | US | 56.15 | 56.15 |
| 1 | 261 | Romaine 24 Ct./Case | US | 39.90 | 39.90 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 15.15 | 15.15 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.50 | 4.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 2 | 166 | Basil Per Pound | US | 13.00 | 26.00 |
| 3 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 14.85 |
| 1 | 1841 | 4/3# Spring Mix | US | 34.40 | 34.40 |
| 1 | 262 | Red Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 15.50 | 15.50 |
| 1 | 281 | Tomato Roma  25 Lb. | US/MX | 26.50 | 26.50 |
| 2 | 258f | French Beans 5-6# CASE---CLIPPED N/A | US | 18.95 | 37.90 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

-37.90

(\$ 350.45

| | TOTAL | $388.35 |
|---|---|---|

37.90

350.45

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**
Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/28/2017 | 122846 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Per Pound | US | 1.75 | 8.75 |
| 1 | 1355 | Half Case-Celery 15 ct. | US | 15.50 | 15.50 |
| 1 | 1405 | Half Case Cucumber--25lb | US | 16.50 | 16.50 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.75 | 21.00 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.90 | 19.90 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.15 | 16.15 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 1 | 196 | Red Onion 25# | US | 20.00 | 20.00 |
| 1 | 161 | Green Onion 48ct (Iceless) | US | 30.65 | 30.65 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.00 | 3.00 |
| 6 | 2182 | Red Pepper Per Pound | US | 1.75 | 10.50 |
| 1 | 165 | Rosemary Per Pound | US | 16.40 | 16.40 |
| 0.5 | 164 | Mint Per Pound | US | 16.00 | 8.00 |
| 0.25 | 540 | Sage Per Pound | US | 18.00 | 4.50 |
| 1 | 3211 | Leeks Each | US | 3.45 | 3.45 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 1841 | 4/3# Spring Mix | US | 36.75 | 36.75 |
| 3 | 556 | Spinach, Baby 4# | US | 16.90 | 50.70 |
| 3 | 2872 | Squash Green Per Pound | US | 1.60 | 4.80 |
| 6 | 2791 | Cherry Tomatoes Per Pint | US | 2.45 | 14.70 |
| 1 | 281 | Tomato Roma  25 Lb. | US | 24.40 | 24.40 |
| 1 | 258 | Clipped Green Beans (10lbs.)--not available | US | 0.00 | 0.00 |
| | | | **TOTAL** | | 0.00 |

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S
## PRODUCE CO.

Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante | Lugano Ristorante |
| 1060 Darrington Drive | 1060 Darrington Drive |
| Cary, N.C. 27513 | Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/28/2017 | 122846 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 2 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 42.40 |
| 5 | 3592 | Snap Beans Per Pound | US | 1.95 | 9.75 |

9.75

1$446.35

| | TOTAL | $456.10 |
|---|---|---|

9.75
446.35

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante | Lugano Ristorante |
| 1060 Darrington Drive | 1060 Darrington Drive |
| Cary, N.C. 27513 | Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/30/2017 | 122866 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 115 | 60 Ct. Avocado | MX | 69.90 | 69.90 |
| 10 | 2932 | Corn Per Pound | US | 1.45 | 14.50 |
| 1 | 240 | 3 # Bag Brocolli Florette | US | 9.50 | 9.50 |
| 1 | 1251 | Napa Cabbage Per Head | US | 5.35 | 5.35 |
| 1 | 1711 | Kale, Each | US | 4.25 | 4.25 |
| 1 | 1305 | 5# Baby Peeled Carrot w/ tops | US | 30.45 | 30.45 |
| 1 | 174 | Lemon, Case 140ct | US | 47.20 | 47.20 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 0.25 | 540 | Sage Per Pound | US | 18.00 | 4.50 |
| 1 | 3211 | Leeks 3ct Case | US | 12.50 | 12.50 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 241 | A Size  Red Potato 50lb Case | US | 30.00 | 30.00 |
| 2 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 18.80 |
| 1 | 556 | Spinach, Baby 4# | US | 17.75 | 17.75 |
| 6 | 5611 | Grape Tomata Per Pint | US | 2.75 | 16.50 |
| 1 | 262 | Beets ,Poly Bag 25# | US | 18.25 | 18.25 |
| 3 | 2622 | Gold Beets Per Pound | US/CA | 3.25 | 9.75 |

**TOTAL** $321.65

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 10/31/2017 | 122958 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.90 | 19.90 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.15 | 16.15 |
| 1 | 522 | Crimini Mushroom, Case 5# | US | 14.95 | 14.95 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 24 | 1611 | Green Onion Per Bunch | US | 1.10 | 26.40 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 165 | Rosemary Per Pound | US | 16.40 | 8.20 |
| 0.5 | 164 | Mint Per Pound | US | 16.00 | 8.00 |
| 1 | 556 | Spinach, Baby 4# | US | 17.75 | 17.75 |
| 5 | 2872 | Squash Green Per Pound | US | 1.75 | 8.75 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.75 | 8.75 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 15.50 | 15.50 |
| 6 | 2791 | Cherry Tomatoes Per Pint | US | 2.45 | 14.70 |
| 1 | 281 | Tomato Roma  25 Lb. | US/MX | 29.50 | 29.50 |

| | TOTAL | $272.15 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

RMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

**LAYTON'S PRODUCE CO.**

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/1/2017 | 123007 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 240 | 3 # Bag Brocolli Florette | US | 9.50 | 9.50 |
| 1 | 1355 | Half Case-Celery 15 ct. | US | 17.95 | 17.95 |
| 6 | 1831 | Limes Each | US/MX | 0.80 | 4.80 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.25 | 24.25 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.50 | 7.50 |
| 0.5 | 165 | Rosemary Per Pound | US | 16.40 | 8.20 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 2 | 2302 | Russet Potatoes Per Pound | US | 1.45 | 2.90 |
| 2 | 556 | Spinach, Baby 4# | US | 17.75 | 35.50 |
| 20 | 2872 | Butternut Squash  Per Pound | US | 1.60 | 32.00 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

| | TOTAL | $168.75 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/2/2017 | 123062 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1711 | Kale, Each | US | 4.25 | 4.25 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.75 | 21.00 |
| 1 | 261 | Romaine 24 Ct./Case | US | 32.65 | 32.65 |
| 1 | 174 | Lemon, Case 140ct | US | 47.20 | 47.20 |
| 6 | 1831 | Limes Each | US | 0.75 | 4.50 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.00 | 6.00 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 0.65 | 19.50 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 165 | Rosemary Per Pound | US | 16.40 | 8.20 |
| 6 | 2011 | Oranges Each | US | 0.95 | 5.70 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 9.90 |
| 2 | 556 | Spinach, Baby 4# | US | 17.75 | 35.50 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.75 | 8.75 |
| 5 | 2872 | Squash Green Per Pound | US | 1.75 | 8.75 |
| 1 | 325 | Baby Arugula 3# | US | 22.95 | 22.95 |

PICK UP CHECKS

| | TOTAL | $289.05 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

MS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/3/2017 | 123116 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 113 | Asparagus 11 Lb. | PERU | 39.70 | 39.70 |
| 1 | 1251 | Napa Cabbage Per Head | US | 5.25 | 5.25 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.85 | 22.20 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 2 | 166 | Basil Per Pound | US | 13.00 | 26.00 |
| 1 | 165 | Rosemary Per Pound | US | 16.35 | 16.35 |
| 1 | 540 | Sage Per Pound | US | 18.50 | 18.50 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 241 | A Size Red Potato 50lb Case | US | 30.00 | 30.00 |
| 1 | 1841 | 4/3# Spring Mix | US | 34.40 | 34.40 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |

| | TOTAL | $247.95 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
aleigh, NC 27603

Phone 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/4/2017 | 123171 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 5 | 2932 | Corn Per Pound | US | 1.45 | 7.25 |
| 1 | 1711 | Kale, Each | US | 4.75 | 4.75 |
| 1 | 1355 | Half Case-Celery 15 ct. | US | 16.75 | 16.75 |
| 1 | 1043 | 24ct Cucumber | NC | 21.90 | 21.90 |
| 6 | 1831 | Limes Each | US | 0.75 | 4.50 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 15.15 | 15.15 |
| 1 | 189 | 3# Shiitake Mushroom | US | 19.90 | 19.90 |
| 1 | 522 | Crimini Mushroom, Case 5# | US | 13.65 | 13.65 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.50 | 24.50 |
| 1 | 161 | Green Onion 48ct (Iceless) | US | 29.40 | 29.40 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.25 | 3.75 |
| 6 | 2182 | Red Pepper Per Pound | US | 2.25 | 13.50 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 0.90 | 27.00 |
| 0.5 | 164 | Mint Per Pound | US | 16.35 | 8.18 |
| 3 | 2622 | GOLD Beets Per Pound | US/CA | 3.25 | 9.75 |
| 3 | 1172 | Banana Per Pound | GUA/... | 0.95 | 2.85 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.25 | 5.25 |
| 1 | 3541 | Blueberries each | US | 4.25 | 4.25 |
| 1 | 262 | Beets ,Poly Bag 25# | US | 16.25 | 16.25 |
| 2 | 556 | Spinach, Baby 4# | US | 16.90 | 33.80 |
| 5 | 2852 | Squash Yellow Per Pound | US | 1.85 | 9.25 |
| 20 | 2872 | BUTTERNUT Squash  Per Pound | US | 0.95 | 19.00 |
| 6 | 2791 | HEIRLOOM Cherry Tomatoes Per Pint | US | 3.95 | 23.70 |
| | | | | **TOTAL** | |

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/4/2017 | 123171 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 258 | Clipped Green Beans (10lbs.) -- NOT AVAILABLE | US | 48.50 | 48.50 |
| 1 | 2571 | Gallon Peeled Shallots | US | 14.85 | 14.85 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 21.20 | 21.20 |
| 2 | 258f | French Beans 5 lb | US | 21.80 | 43.60 |

| | TOTAL | $482.13 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/7/2017 | 123285 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 115 | 48-60 Ct. Avocado | MX/US | 67.75 | 67.75 |
| 5 | 2932 | Corn Per Pound | US | 1.60 | 8.00 |
| 1 | 261 | Romaine 24 Ct./Case | US | 32.65 | 32.65 |
| 1 | 174 | Lemon, Case 140ct | US/MX | 47.20 | 47.20 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.45 | 7.35 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 9.90 |
| 2 | 184 | 3lb. Bag Spring Mix | US | 9.40 | 18.80 |
| 2 | 556 | Spinach, Baby 4# | US | 16.90 | 33.80 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.65 | 4.95 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 18.75 | 18.75 |
| 6 | 2791 | Heirloom Cherry Tomatoes Per Pint | US | 3.95 | 23.70 |
| 1 | 281 | Tomato Roma 25 Lb. | US/MX | 32.95 | 32.95 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 19.95 | 19.95 |

**RECEIVED BY**

| TOTAL | $347.25 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
|  | Weekly | JCL | 919-468-7229 | 11/8/2017 | 123338 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1231 | Napa Cabbage Per Head | US | 5.25 | 5.25 |
| 12 | 1422 | Eggplant, Per Pound | US | 1.85 | 22.20 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.50 | 24.50 |
| 3 | 166 | Basil Per Pound | US | 13.00 | 39.00 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 4.95 | 4.95 |
| 1 | 1841 | 4/3# Spring Mix | US | 37.50 | 37.50 |
| 2 | 556 | Spinach, Baby 4# | US | 16.90 | 33.80 |
| 1 | 325 | Baby Arugula CASE | US | 22.95 | 22.95 |
| 2 | 1531 | Peeled Garlic, Gallon | US | 19.95 | 39.90 |

| | TOTAL | $259.45 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

**LAYTON'S PRODUCE CO.**

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/9/2017 | 123378 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 240 | 3 # Bag Brocolli Florette | US | 9.10 | 9.10 |
| 1 | 1355 | Half Case-Celery 15 ct. | US | 19.40 | 19.40 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 20.30 | 20.30 |
| 1 | 189 | 3# Shiitake Mushroom | US | 21.85 | 21.85 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.50 | 16.50 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.95 | 5.85 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.75 | 8.25 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 165 | Rosemary Per Pound | US | 17.00 | 8.50 |
| 0.5 | 164 | Mint Per Pound | US | 14.00 | 7.00 |
| 1 | 181 | Swiss Chard Case | US | 39.90 | 39.90 |
| 1 | 2711 | Strawberry Per 2# Pt. | US | 10.95 | 10.95 |
| 1 | 241 | A Size  Red Potato 50lb Case | US | 30.00 | 30.00 |
| 3 | 2622 | Gold Beets Per Pound | US/C... | 1.95 | 5.85 |
| 1 | 262 | Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 2 | 556 | Spinach, Baby 4# | US | 16.90 | 33.80 |
| 5 | 2852 | Squash Yellow  Per Pound | US | 1.65 | 8.25 |
| 3 | 2872 | Squash Green Per Pound | US | 1.60 | 4.80 |
| 1 | 281 | Tomato Roma  25 Lb. | US/MX | 32.95 | 32.95 |
| | | PICK UP CHECKS | | | |

| | TOTAL | $315.60 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE        A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/11/2017 | 123524 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.50 | 24.50 |

| | TOTAL | $24.50 |
|---|---|---|

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/11/2017 | 123495 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 6 | 1001 | Red Apple Each | US | 0.90 | 5.40 |
| 3 | 1172 | Banana Per Pound | GUA/... | 1.25 | 3.75 |
| 5 | 1201 | Brocolli, Each | US | 2.95 | 14.75 |
| 5 | 2932 | Corn Per Pound | US | 2.65 | 13.25 |
| 1 | 129 | Carrot, Bulk 50# | US | 23.45 | 23.45 |
| 1 | 261 | Romaine 24 Ct./Case | US | 32.65 | 32.65 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 18.75 | 18.75 |
| 3 | 2152 | Green Pepper, Per Pound | US | 1.95 | 5.85 |
| 6 | 2182 | Red Pepper Per Pound | US | 2.75 | 16.50 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 1 | 165 | Rosemary Per Pound | US | 17.00 | 17.00 |
| 0.25 | 551 | Thyme per Pound | US | 16.00 | 4.00 |
| 6 | 2011 | Oranges Each | US | 0.95 | 5.70 |
| 1 | 2711 | Strawberry Per 2# Pt. | US | 10.95 | 10.95 |
| 1 | 3071 | Raspberry Per 1/2 Pt. | US | 5.95 | 5.95 |
| 1 | 3541 | Blueberries each | US | 4.95 | 4.95 |
| 1 | 241 | A Size  Red Potato 50lb Case | US | 30.00 | 30.00 |
| 1 | 1841 | 4/3# Spring Mix | US | 37.50 | 37.50 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 12 | 2812 | Roma Tomatoes Per Pound | US/MX | 1.70 | 20.40 |
| 2 | 258f | French Beans 5-6 lb | US | 24.25 | 48.50 |
| 2 | 1531 | Peeled Garlic, Gallon | US | 19.95 | 39.90 |
| | | | | TOTAL | |

RECEIVED BY _____

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499c(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

**Delivering Fresh Fruits & Vegetables Daily**
N.C. State Farmers Market

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/11/2017 | 123495 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 3 | 2622 | Beets Per Pound | US/C... | 1.95 | 5.85 |
| 1 | 2711 | Strawberry Per 1# Pt. | US | 5.50 | 5.50 |

| | TOTAL | $449.55 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

# LAYTON'S
## PRODUCE CO.

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/13/2017 | 123562 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.50 | 24.50 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 0.90 | 27.00 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 1 | 241 | A Size  Red Potato 50lb Case | US | 31.90 | 31.90 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |

| | TOTAL | **$113.30** |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/14/2017 | 123588 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 115 | 48-60 Ct. Avocado | MX/US | 65.90 | 65.90 |
| 1 | 113 | Asparagus 11 Lb. | PERU/... | 42.80 | 42.80 |
| 5 | 2932 | Corn Per Pound | US | 2.85 | 14.25 |
| 3 | 1201 | Brocolli, Each | US | 2.95 | 8.85 |
| 1 | 1251 | Napa Cabbage Per Head | US | 5.25 | 5.25 |
| 12 | 1422 | Eggplant, Per Pound | US | 2.25 | 27.00 |
| 1 | 261 | Romaine 24 Ct./Case | US | 29.75 | 29.75 |
| 1 | 174 | Lemon, Case 140ct | US/MX | 50.65 | 50.65 |
| 6 | 1831 | Limes Each | US/MX | 0.80 | 4.80 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 188 | 3# Portabella Mushroom Caps | US | 18.75 | 18.75 |
| 1 | 189 | 3# Shiitake Mushroom | US | 21.85 | 21.85 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.50 | 16.50 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 6 | 2182 | Red Pepper Per Pound | US | 2.75 | 16.50 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 164 | Mint Per Pound | US | 14.00 | 7.00 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 5.95 | 11.90 |
| 2 | 2302 | Potatoes Per Pound | US | 1.60 | 3.20 |
| 2 | 556 | Spinach, Baby 4# | US | 16.90 | 33.80 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.65 | 4.95 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 18.75 | 18.75 |
| 1 | 281 | Tomato Roma 25 Lb. | US/MX | 32.95 | 32.95 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 20.85 | **$510.45** |

RECEIVED BY

**TOTAL** **$510.45**

510.45

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE     A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/15/2017 | 123665 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1355 | Half Case Celery 15 ct. | US | 19.40 | 19.40 |
| 12 | 1422 | Eggplant, Per Pound | US | 2.25 | 27.00 |
| 1 | 1832 | Limes Per Dozen | US/MX | 7.95 | 7.95 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 1 | 1841 | 4/3# Spring Mix | US | 37.50 | 37.50 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 2 | 2791 | Cherry Tomatoes Per Pint | US | 3.65 | 7.30 |
| 1 | 258 | Clipped Green Beans (10lbs.) | US | 44.70 | 44.70 |

| | TOTAL | $222.85 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

**ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.**

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

**BILL TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, N.C. 27513

**SHIP TO:**

Lugano Ristorante
1060 Darrington Drive
Cary, NC 27513

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/16/2017 | 123724 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1711 | Kale, Each | US | 2.35 | 2.35 |
| 1 | 179 | Iceberg Lettuce, Case 24 Ct | US | 25.90 | 25.90 |
| 1 | 174 | Lemon, Case 140ct | US/MX | 50.65 | 50.65 |
| 1 | 186 | 10# Medium Mushroom | US | 19.70 | 19.70 |
| 1 | 189 | 3# Shiitake Mushroom | US | 21.85 | 21.85 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.50 | 16.50 |
| 1 | 192 | Jumbo Yellow Onion, 50# | US | 24.50 | 24.50 |
| 4 | 1612 | Green Onion, Per Pound | US | 4.95 | 19.80 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.75 | 8.25 |
| 30 | 2071 | FLAT Parsley Per Bunch | US | 0.90 | 27.00 |
| 1 | 166 | Basil Per Pound | US | 13.00 | 13.00 |
| 0.5 | 165 | Rosemary Per Pound | US | 17.00 | 8.50 |
| 0.5 | 164 | Mint Per Pound | US | 14.00 | 7.00 |
| 3 | 2622 | Gold Beets Per Pound | US/C... | 2.75 | 8.25 |
| 2 | 2711 | Strawberry Per 1# Pt. | US | 6.50 | 13.00 |
| 1 | 241 | A Size  Red Potato 50lb Case | US | 31.90 | 31.90 |
| 1 | 262 | Red Beets ,Poly Bag 25# | US | 19.35 | 19.35 |
| 3 | 2852 | Squash Yellow  Per Pound | US | 1.65 | 4.95 |
| 6 | 2791 | Heirloom CherryGrape Tomatoes Per Pint | US | 3.60 | 21.60 |

COLLECT

| | TOTAL | $344.05 |
|---|---|---|

RECEIVED BY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE          A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.

# LAYTON'S PRODUCE CO.

1201 Agriculture St.
Box 16
Raleigh, NC 27603

Phone: 919-833-6966
Fax: 919-833-1013
www.laytonsproduce.com

*Delivering Fresh Fruits & Vegetables Daily*
N.C. State Farmers Market

| BILL TO: | SHIP TO: |
|---|---|
| Lugano Ristorante<br>1060 Darrington Drive<br>Cary, N.C. 27513 | Lugano Ristorante<br>1060 Darrington Drive<br>Cary, NC 27513 |

| P.O. NUMBER | TERMS | REP | CUSTOMER PHONE NO. | DATE | INVOICE NO. |
|---|---|---|---|---|---|
| | Weekly | JCL | 919-468-7229 | 11/17/2017 | 123770 |

| QTY | ITEM CODE | DESCRIPTION | COO | PRICE EACH | AMOUNT |
|---|---|---|---|---|---|
| 1 | 113 | Asparagus 11 Lb. | PERU/... | 42.80 | 42.80 |
| 5 | 2932 | Corn Per Pound | US | 2.85 | 14.25 |
| 1 | 1043 | 24ct Cucumber | NC/US | 21.90 | 21.90 |
| 1 | 507 | 75CT Mushroom | US | 29.40 | 29.40 |
| 1 | 189 | 3# Shiitake Mushroom | US | 21.85 | 21.85 |
| 1 | 508 | Oyster Mushroom 3lb. | US | 16.50 | 16.50 |
| 1 | 196 | Red Onion 25# | US | 21.50 | 21.50 |
| 3 | 2182 | Red Pepper Per Pound | US | 2.75 | 8.25 |
| 2 | 166 | Basil Per Pound | US | 13.00 | 26.00 |
| 0.25 | 540 | Sage Per Pound | US | 18.00 | 4.50 |
| 6 | 2011 | Oranges Each | US | 0.95 | 5.70 |
| 0.75 | 1841 | 4/3# Spring Mix---3 bags/ short supply | US | 45.75 | 34.31 |
| 1 | 556 | Spinach, Baby 4# | US | 16.90 | 16.90 |
| 3 | 2852 | Squash Yellow Per Pound | US | 1.65 | 4.95 |
| 1 | 273 | Tomatoes-.1 Layer 4x5 | US | 18.75 | 18.75 |
| 1 | 281 | Tomato Roma 25 Lb. | US/MX | 32.95 | 32.95 |
| 1 | 325 | Baby Arugula CASE | US | 23.20 | 23.20 |
| 1 | 1531 | Peeled Garlic, Gallon | US | 20.65 | 20.65 |
| | 200 | WE WILL BE CLOSED WED 11/22 AND THURSDAY 11/23 FOR THANKGIVING. WILL RESUME REGULAR SCHEDULE ON FRIDAY 11/24. PLEASE ORDER ACCORDINGLY AND WE WISH YOU ALL A SAFE AND BLESSED HOLIDAY !!! | US | 0.00 | 0.00 |

**RECEIVED BY**

| TOTAL | $364.36 |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a Trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

ALL CLAIMS SHOULD BE MADE UPON RECEIPT OF GOODS, NO CLAIMS AFTER 24 HOURS.

TERMS: DUE UPON RECEIPT OF INVOICE    A finance charge of 1½% per month (18% annually) will be applied to accounts over 30 days past due.